Erwin Victor CARDENAS,
Petitioner–Appellant,

v.

D.K. SISTO, Warden, Respondent–
Appellee.

No. 12–17349.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Oct. 8, 2014.

Filed Oct. 23, 2014.

John Paul Balazs, Law Offices of John P. Balazs, Sacramento, CA, for Petitioner–Appellant.

David Andrew Eldridge, Robert Todd Marshall, Assistant Attorney General, Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: W. FLETCHER and WATFORD, Circuit Judges, and DUFFY, District Judge.*

MEMORANDUM **

California state prisoner Erwin Victor Cardenas appeals the denial of his 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. § 2253. We review de novo the district court's decision to deny Cardenas's habeas petition, *see Clabourne v. Ryan,* 745 F.3d 362, 370 (9th Cir.2014), and we affirm.

In 2004, Cardenas was convicted of attempted murder, stalking in violation of a restraining order, willfully inflicting corporal injury on a former spouse, assault with a deadly weapon, and violating a restraining order. Cardenas contends the trial court gave jury instructions that improperly relieved the state of its burden of proof with respect to his murder conviction. Any errors the trial court may have made with respect to the instructions were harmless. The jury was instructed that it must find beyond a reasonable doubt that Cardenas specifically intended to murder the victim. At Cardenas's request, the court gave instructions on vol-

---

* The Honorable Kevin Thomas Duffy, United States District Judge for the Southern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

untary manslaughter and accident. Even if more specific instructions would have been appropriate, their omission did not have a "substantial and injurious effect or influence in determining the jury's verdict." *Brecht v. Abrahamson,* 507 U.S. 619, 637, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993); *Byrd v. Lewis,* 566 F.3d 855, 860 (9th Cir.2009).

Cardenas also argues that habeas relief is warranted because the state court judge improperly imposed an "upper-term" sentence based on facts not found by the jury. *See Blakely v. Washington,* 542 U.S. 296, 303, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). We agree that the court erred, but conclude the error was harmless. *See Washington v. Recuenco,* 548 U.S. 212, 221–22, 126 S.Ct. 2546, 165 L.Ed.2d 466 (2006); *Butler v. Curry,* 528 F.3d 624, 648–49 (9th Cir.2008). The state introduced uncontroverted evidence that Cardenas made repeated threats on the victim's life. Based on that evidence, we conclude the jury "would have found the relevant aggravating factor[ ] beyond a reasonable doubt." *Butler,* 528 F.3d at 648. Accordingly, the error was harmless.

We construe Cardenas's additional arguments regarding the jury instructions and an alleged plea offer as a motion to expand the certificate of appealability. *See* 9th Cir. R. 22–1(e). So construed, the motion is denied.

**AFFIRMED.**

---

\* The Honorable Kevin Thomas Duffy, United States District Judge for the Southern District of New York, sitting by designation.

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.